**EXHIBIT 6**



dashboard    my account    help    reports    export    feedback    tell a friend    sign 'amybellantoni' out

Clients    Projects    Time    Calendar View    Expenses    Summary Report    Invoicing & A/R    My Time59

# New Invoice

A preview of the invoice appears below.

If you are satisfied with it, click the Finalize Invoice button to save the invoice to the client's account.

Click the Back button to return to the previous screen.

## CLIENT STATEMENT

**INVOICE NO.:** 183

**PAYMENT TERMS:** Attorney Fee Motion

**INVOICE DATE:** NOVEMBER 06, 2023

**DUE DATE:** NOVEMBER 06, 2023

**FROM:**
The Bellantoni Law Firm, PLLC
2 Overhill Road
Suite 400
Scarsdale, NY 10583

**TO:**
Taveras v New York City

| DATE | PROJECT | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| OCT-03-18 | Taveras v New York City | (Amy L. Bellantoni) Client communication re ▇▇▇ | 0.10 | $650.00 | $65.00 |
| OCT-03-18 | Taveras v New York City | Review of notice of disapproval. | 0.10 | $650.00 | $65.00 |
| OCT-03-18 | Taveras v New York City | Review of email re ▇▇▇ | 0.10 | $650.00 | $65.00 |
| OCT-04-18 | Taveras v New York City | T/c with client re ▇▇▇ | 0.30 | $650.00 | $195.00 |
| OCT-09-18 | Taveras v New York City | Review of email from client re ▇▇▇ | 0.10 | $650.00 | $65.00 |
| OCT-09-18 | Taveras v New York City | Review of email from client re ▇▇▇ | 0.10 | $650.00 | $65.00 |
| OCT-10-18 | Taveras v New York City | Review of client FOIL request. | 0.10 | $650.00 | $65.00 |
| OCT-10-18 | Taveras v New York City | Review of client email re ▇▇▇ | 0.10 | $650.00 | $65.00 |
| OCT-11-18 | Taveras v New York City | Review of client email re ▇▇▇ | 0.10 | $650.00 | $65.00 |
| OCT-28-18 | Taveras v New York City | Draft email to Appeals Unit re extension of time to submit appeal to December 1. | 0.10 | $650.00 | $65.00 |
| OCT-28-18 | Taveras v New York City | Review of email from Appeals Unit re approved extension of time. | 0.10 | $650.00 | $65.00 |
| OCT-28-18 | Taveras v New York City | Drafted email to client re ▇▇▇ | 0.10 | $650.00 | $65.00 |
| NOV-03-18 | Taveras v New York City | Review of email re pending rifle shotgun appeal. | 0.10 | $650.00 | $65.00 |
| NOV-30-18 | Taveras v New York City | Drafted email to client re ▇▇▇ | 0.10 | $650.00 | $65.00 |
| NOV-30-18 | Taveras v New York City | Review of client response. | 0.10 | $650.00 | $65.00 |
| NOV-30-18 | Taveras v New York City | Drafted email to License Division re extension of time to submit appeal to January 3, 2019. | 0.10 | $650.00 | $65.00 |
| NOV-30-18 | Taveras v New York City | Review of email from License Division re granting extension of time. | 0.10 | $650.00 | $65.00 |

| Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| NOV-30-18 | Taveras v New York City | Drafted email to client re ▮ | 0.10 | $650.00 | $65.00 |
| DEC-04-18 | Taveras v New York City | Review of client email re ▮ | 0.10 | $650.00 | $65.00 |
| DEC-04-18 | Taveras v New York City | Review and analysis of denial of R/S appeal in context of pursuit of federal lawsuit. | 0.20 | $650.00 | $130.00 |
| DEC-04-18 | Taveras v New York City | Drafted email to client re ▮ | 0.10 | $650.00 | $65.00 |
| DEC-04-18 | Taveras v New York City | Review of client email re ▮ | 0.10 | $650.00 | $65.00 |
| DEC-04-18 | Taveras v New York City | Review, analysis and response to client email re ▮ | 0.25 | $650.00 | $162.50 |
| DEC-05-18 | Taveras v New York City | Review of client email re ▮ | 0.10 | $650.00 | $65.00 |
| DEC-11-18 | Taveras v New York City | Review of client email re ▮ | 0.10 | $650.00 | $65.00 |
| DEC-14-18 | Taveras v New York City | Review and response to client email re ▮ | 0.10 | $650.00 | $65.00 |
| DEC-17-18 | Taveras v New York City | Review of client email re ▮ | 0.10 | $650.00 | $65.00 |
| DEC-17-18 | Taveras v New York City | Drafted response to client email re ▮ | 0.20 | $650.00 | $130.00 |
| DEC-17-18 | Taveras v New York City | Drafted response to client email re ▮ | 0.10 | $650.00 | $65.00 |
| DEC-17-18 | Taveras v New York City | T/c with client re ▮ | 0.30 | $650.00 | $195.00 |
| DEC-18-18 | Taveras v New York City | (Amy L. Bellantoni) Review of email from client re ▮ | 0.20 | $650.00 | $130.00 |
| DEC-18-18 | Taveras v New York City | Review of file, drafted letter to License Division re R/S denial and request for documents/file re arrest reports, etc. upon which denial was based. | 0.20 | $650.00 | $130.00 |
| DEC-18-18 | Taveras v New York City | Fax letter to License Division re R/S denial. | 0.10 | $650.00 | $65.00 |
| DEC-18-18 | Taveras v New York City | Drafted email to client re ▮ | 0.10 | $650.00 | $65.00 |
| FEB-05-19 | Taveras v New York City | Drafted email to License Division re another extension of time. | 0.10 | $650.00 | $65.00 |
| FEB-05-19 | Taveras v New York City | Review of License Division email re no more extensions. | 0.10 | $650.00 | $65.00 |
| FEB-05-19 | Taveras v New York City | Client communication re ▮ | 0.10 | $650.00 | $65.00 |
| FEB-05-19 | Taveras v New York City | Review/respond to client email re ▮ | 0.10 | $650.00 | $65.00 |
| FEB-05-19 | Taveras v New York City | Review/respond to client email re ▮ | 0.10 | $650.00 | $65.00 |
| MAR-12-19 | Taveras v New York City | Review of client email re ▮ | 0.10 | $650.00 | $65.00 |
| MAR-13-19 | Taveras v New York City | Draft response to client re ▮ | 0.10 | $650.00 | $65.00 |
| JUN-21-19 | Taveras v New York City | Review of file, drafted email to client re ▮ | 0.20 | $650.00 | $130.00 |
| JUN-21-19 | Taveras v New York City | Review client response. | 0.10 | $650.00 | $65.00 |
| AUG-17-19 | Taveras v New York City | (Amy L. Bellantoni) Review of file; research re RCNY 5 and NY Admin Code 3; began drafting factual portion of the federal complaint. | 1.50 | $650.00 | $975.00 |
| SEP-11-19 | Taveras v New York City | Drafted email to client re ▮ | 0.10 | $650.00 | $65.00 |
| OCT-30-19 | Taveras v New York City | Review of client email re [▮ | 0.10 | $650.00 | $65.00 |
| OCT-30-19 | Taveras v New York City | Drafted response to client email. | 0.10 | $650.00 | $65.00 |
| OCT-30-19 | Taveras v New York City | Review and response to client email re ▮ | 0.25 | $650.00 | $162.50 |
| OCT-30-19 | Taveras v New York City | Draft email to client re ▮ | 0.10 | $650.00 | $65.00 |
| OCT-30-19 | Taveras v New York City | Review/respond to client emails, review file. | 0.30 | $650.00 | $195.00 |
| OCT-30-19 | Taveras v New York City | (Amy L. Bellantoni) Continued drafting federal complaint. | 0.50 | $650.00 | $325.00 |
| OCT-31-19 | Taveras v New York City | (Amy L. Bellantoni) Review of file, continued drafting factual portion of federal complaint, began drafting legal argument. | 0.80 | $650.00 | $520.00 |
| OCT-31-19 | Taveras v New York City | (Amy L. Bellantoni) Phone call with client re ▮ | 0.25 | $650.00 | $162.50 |
| DEC-13-19 | Taveras v New York City | Review/respond to client email re ▮ | 0.10 | $650.00 | $65.00 |
| JAN-27-20 | Taveras v New York City | Drafted email to client re ▮ | 0.10 | $650.00 | $65.00 |
| JAN-27-20 | Taveras v New York City | Review/respond to client email. | 0.10 | $650.00 | $65.00 |
| JAN-27-20 | Taveras v New York City | Review/respond to client email. | 0.10 | $650.00 | $65.00 |
| FEB-03-20 | Taveras v New York City | (Amy L. Bellantoni) Research re privilege and pistol licensing, SAFE Act and registration of firearms. | 0.75 | $650.00 | $487.50 |
| FEB-03-20 | Taveras v New York City | (Amy L. Bellantoni) Began drafting complaint re sections relating to registration of firearms/licensing scheme in NY, firearms license as a privilege vs right. | 0.75 | $650.00 | $487.50 |

| Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| FEB-06-20 | Taveras v New York City | (Amy L. Bellantoni) Research re history of administrative code, continued drafting complaint. | 2.50 | $650.00 | $1,625.00 |
| FEB-11-20 | Taveras v New York City | (Amy L. Bellantoni) Continued drafting federal complaint; final edits and revisions for filing. | 3.50 | $650.00 | $2,275.00 |
| FEB-11-20 | Taveras v New York City | (Amy L. Bellantoni) Draft summons and civil cover sheet. | 0.20 | $650.00 | $130.00 |
| FEB-11-20 | Taveras v New York City | (Amy L. Bellantoni) Case opening in ECF SDNY, filing of complaint, civil cover sheet, proposed summons. | 0.30 | $650.00 | $195.00 |
| FEB-11-20 | Taveras v New York City | (Amy L. Bellantoni) Drafted email to client. | 0.10 | $650.00 | $65.00 |
| FEB-11-20 | Taveras v New York City | Federal Complaint Filing | 1.00 | $402.00 | $402.00 |
| FEB-22-20 | Taveras v New York City | Review client email re [redacted] | 0.10 | $650.00 | $65.00 |
| FEB-22-20 | Taveras v New York City | Respond to client email re [redacted] | 0.10 | $650.00 | $65.00 |
| MAR-02-20 | Taveras v New York City | Review client email re [redacted] | 0.10 | $650.00 | $65.00 |
| MAR-03-20 | Taveras v New York City | (Amy L. Bellantoni) Client communication re [redacted] | 0.10 | $650.00 | $65.00 |
| MAR-04-20 | Taveras v New York City | (Amy L. Bellantoni) Review of Court notification re initial conference scheduled for May 6 2020. | 0.10 | $650.00 | $65.00 |
| MAR-04-20 | Taveras v New York City | Drafted email to client re [redacted] | 0.10 | $650.00 | $65.00 |
| MAR-04-20 | Taveras v New York City | Review/respond to client email re [redacted] | 0.10 | $650.00 | $65.00 |
| MAR-18-20 | Taveras v New York City | (Amy L. Bellantoni) Filed AOS via ECF for service of the summons, complaint and related documents. | 0.25 | $650.00 | $162.50 |
| APR-01-20 | Taveras v New York City | (Amy L. Bellantoni) Conducted research and analysis of research regarding preliminary injunction standard. | 0.50 | $650.00 | $325.00 |
| APR-01-20 | Taveras v New York City | (Amy L. Bellantoni) Brief review of complaint, began drafting memo of law in support of motion for preliminary injunction, began drafting introduction and factual background. | 4.25 | $650.00 | $2,762.50 |
| APR-06-20 | Taveras v New York City | (Amy L. Bellantoni) Continued drafting MOL for preliminary injunction. | 0.75 | $650.00 | $487.50 |
| APR-28-20 | Taveras v New York City | Review and analysis of NYSRPA v NYC, SCOTUS mootness, oral arguments transcript. | 0.40 | $650.00 | $260.00 |
| APR-28-20 | Taveras v New York City | Drafted email to client re [redacted] | 0.25 | $650.00 | $162.50 |
| MAY-04-20 | Taveras v New York City | (Amy L. Bellantoni) Review and analysis of defendants' pre-motion letter. | 0.30 | $650.00 | $195.00 |
| MAY-04-20 | Taveras v New York City | (Amy L. Bellantoni) Research and analysis of research re scope of 12(b)(6) as related to scrutiny to be applied / outside of scope of federal rule. | 0.50 | $650.00 | $325.00 |
| MAY-04-20 | Taveras v New York City | (Amy L. Bellantoni) Draft, review, and revise reply to defendants' pre-motion letter. | 0.75 | $650.00 | $487.50 |
| MAY-04-20 | Taveras v New York City | (Amy L. Bellantoni) File reply to pre-motion letter via ECF. | 0.20 | $650.00 | $130.00 |
| JUL-06-20 | Taveras v New York City | Review/respond to client email re [meeting]. | 0.10 | $650.00 | $65.00 |
| JUL-28-20 | Taveras v New York City | (Amy L. Bellantoni) Review and initial analysis of defendants' 12(b)(6) motion. | 0.75 | $650.00 | $487.50 |
| AUG-19-20 | Taveras v New York City | (Amy L. Bellantoni) Review and analysis of defendants' MOL, | 0.75 | $650.00 | $487.50 |
| AUG-19-20 | Taveras v New York City | (Amy L. Bellantoni) Research re: standard for 12(b)(6) generally, 12(b)(6) with respect to referencing matters outside of the 4 corners of the complaint, research and analysis of recent SCOTUS cases re Second Amendment and circuit courts' improper interpretation of Heller. | 2.75 | $650.00 | $1,787.50 |
| AUG-19-20 | Taveras v New York City | (Amy L. Bellantoni) Review of First Amended Complaint; review of NYC statutes 38 RCNY 3 and Administrative Code 10; began drafting MOL in opposition to 12(b)(6) motion to Point I. | 1.50 | $650.00 | $975.00 |
| AUG-21-20 | Taveras v New York City | (Amy L. Bellantoni) Points I and II, research related to Points I and II. | 7.00 | $650.00 | $4,550.00 |
| AUG-23-20 | Taveras v New York City | (Amy L. Bellantoni) Research common weapons, draft common weapons portion of brief. | 2.50 | $650.00 | $1,625.00 |
| AUG-24-20 | Taveras v New York City | Drafted email to client re [redacted] | 0.10 | $650.00 | $65.00 |
| AUG-24-20 | Taveras v New York City | Review/respond to client email re [redacted] | 0.30 | $650.00 | $195.00 |
| AUG-26-20 | Taveras v New York City | T/c with client re [redacted] | 0.25 | $650.00 | $162.50 |
| AUG-27-20 | Taveras v New York City | Drafted email to client re [provided instructions on obtaining criminal history report]. | 0.10 | $650.00 | $65.00 |
| AUG-31-20 | Taveras v New York City | Review/respond to client email re [redacted] | 0.10 | $650.00 | $65.00 |
| NOV-30-20 | Taveras v New York City | Review/respond to client email re [redacted] | 0.10 | $650.00 | $65.00 |
| JAN-21-21 | Taveras v New York City | Review/respond to client email re [redacted] | 0.10 | $650.00 | $65.00 |
| JAN-21-21 | Taveras v New York City | Review and analyze Decision on MTD. | 0.60 | $650.00 | $390.00 |
| JAN-21-21 | Taveras v New York City | Drafted email to client re [redacted] | 0.20 | $650.00 | $130.00 |
| FEB-17-21 | Taveras v New York City | Drafted Notice of Appeal, filed with SDNY. | 0.20 | $650.00 | $130.00 |
| FEB-17-21 | Taveras v New York City | Notice of Appeal Filed | 1.00 | $505.00 | $505.00 |

| Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| FEB-24-21 | Taveras v New York City | Drafted email to client re | 0.10 | $650.00 | $65.00 |
| FEB-24-21 | Taveras v New York City | Review/respond to client email. | 0.10 | $650.00 | $65.00 |
| MAR-01-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) Drafted Form C and Form D and addendums A and B, drafted scheduling notification letter, filed all via ECF. | 0.75 | $650.00 | $487.50 |
| MAR-18-21 | Taveras v New York City | Review of 2d Cir re expedited calendar. | 0.10 | $650.00 | $65.00 |
| MAR-18-21 | Taveras v New York City | Drafted email to client re | 0.10 | $650.00 | $65.00 |
| APR-05-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) Review of file, continued drafting appellate brief, research re 10-303 and 38 RCNY 3-03 comparisons with handgun licensing. | 3.50 | $650.00 | $2,275.00 |
| APR-06-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) Research re felon in possession statutes, historical analysis of prohibitors to gun possession, review of file, review of Jimenez and related cases, continued drafting related points in appellate brief, review and edit brief draft. | 9.50 | $650.00 | $6,175.00 |
| APR-07-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) Continued review, edit and drafting of the appellate brief; cite checking for accuracy, TOA, TOC, Cover, pagination, formatting appendix and brief, ECF filing with the Second Circuit. | 9.50 | $650.00 | $6,175.00 |
| APR-07-21 | Taveras v New York City | Drafted email to client re [attached brief]. | 0.10 | $650.00 | $65.00 |
| APR-09-21 | Taveras v New York City | Review/respond to client email re | 0.10 | $650.00 | $65.00 |
| MAY-13-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) Review of ECF notice re filing of Appellees' responsive brief. | 0.10 | $650.00 | $65.00 |
| MAY-13-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) Drafted email to client re | 0.10 | $650.00 | $65.00 |
| MAY-13-21 | Taveras v New York City | (Amy L. Bellantoni) Review of, and response to, communication from client. | 0.10 | $650.00 | $65.00 |
| MAY-19-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) First/initial review and analysis of Defendants' responsive brief. | 1.00 | $650.00 | $650.00 |
| MAY-20-21 | Taveras v New York City | (Amy L. Bellantoni) Research re probative value of arrests, continued drafting reply brief. | 3.00 | $650.00 | $1,950.00 |
| MAY-22-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) Review and analysis of Cramer and Kates, "Second Amendment Limitations and Criminological Considerations," 61 Hastings Law Journal 1339-70 (2009). | 1.50 | $650.00 | $975.00 |
| MAY-23-21 | Taveras v New York City | (Amy L. Bellantoni) Continued drafting Reply Brief in the historical section regarding Founding Era prohibitions on firearm possession. | 2.50 | $650.00 | $1,625.00 |
| MAY-24-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) Research and analysis of the City's cases cited, including Jimenez, Bryant, Torres, Stimmel, Chovan, Reese, Booker, Moreno, and like cases regarding convictions for domestic violence offenses vs City's argument relating to mere allegations. | 4.50 | $650.00 | $2,925.00 |
| MAY-25-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) Continued drafting reply brief. | 3.50 | $650.00 | $2,275.00 |
| MAY-26-21 | Taveras v New York City | (Amy L. Bellantoni) Continued drafting reply brief, TOA, TOC, cover, prepared for filing, filed. | 4.00 | $650.00 | $2,600.00 |
| MAY-26-21 | Taveras v New York City | Drafted email to client re | 0.10 | $650.00 | $65.00 |
| MAY-26-21 | Taveras v New York City | Review client response re | 0.10 | $650.00 | $65.00 |
| MAY-26-21 | Taveras v New York City | Drafted response to client. | 0.10 | $650.00 | $65.00 |
| JUN-18-21 | Taveras v New York City | Drafted email to client re | 0.10 | $650.00 | $65.00 |
| JUN-21-21 | Taveras v New York City | Review/respond to client email re [payment for appellate printing]. | 0.10 | $650.00 | $65.00 |
| JUL-12-21 | Taveras v New York City | Review/respond to client email re [appeal printing] payment. | 0.10 | $650.00 | $65.00 |
| JUL-12-21 | Taveras Appeal 2d Cir | Appellate printing costs in the matter of: Taveras v New York City (2d Cir.) - Reply Brief | 1.00 | $528.04 | $528.04 |
| AUG-06-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) Review and analysis of City's FRAP 28(j) letter; review of district court decision; drafted, edited, and filed response. | 1.30 | $650.00 | $845.00 |
| AUG-06-21 | Taveras Appeal 2d Cir | (Amy L. Bellantoni) Research and analysis of research re: Supreme Court and circuit cases relating to 18 USC 922(g)(9). | 0.60 | $650.00 | $390.00 |
| AUG-09-21 | Taveras v New York City | Review/respond to client email re | 0.10 | $650.00 | $65.00 |
| AUG-12-21 | Taveras v New York City | Drafted client email re | 0.10 | $650.00 | $65.00 |
| SEP-21-21 | Taveras v New York City | Drafted email to client re | 0.10 | $650.00 | $65.00 |
| SEP-21-21 | Taveras Appeal 2d Cir | Appellate printing costs in the matter of: Taveras v. New York City (2d Cir.) | 1.00 | $1,284.55 | $1,284.55 |
| SEP-22-21 | Taveras v New York City | Review/respond to client email re [oral argument]. | 0.20 | $650.00 | $130.00 |
| OCT-03-21 | Taveras v New York City | Review of file, preparation for oral argument. | 0.80 | $650.00 | $520.00 |
| OCT-04-21 | Taveras v New York City | Travel to Second Circuit for oral argument. | 1.60 | $650.00 | $1,040.00 |
| OCT-04-21 | Taveras v New York City | Appear at and attend oral argument in Second Circuit. | 1.40 | $650.00 | $910.00 |
| OCT-04-21 | Taveras v New York City | Travel from oral argument to office. | 1.50 | $650.00 | $975.00 |
| OCT-04-21 | Taveras v New York City | Review of email from client re | 0.10 | $650.00 | $65.00 |

| Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| OCT-04-21 | Taveras v New York City | Drafted email to client re ▓▓▓ | 0.10 | $650.00 | $65.00 |
| OCT-05-21 | Taveras v New York City | Review and analysis of client email re ▓▓▓ | 0.20 | $650.00 | $130.00 |
| OCT-05-21 | Taveras v New York City | Drafted response to client email re ▓▓▓ | 0.20 | $650.00 | $130.00 |
| OCT-12-21 | Taveras v New York City | Drafted email to client re ▓▓▓ | 0.10 | $650.00 | $65.00 |
| NOV-03-21 | Taveras v New York City | Review/respond to client email re ▓▓▓ | 0.30 | $650.00 | $195.00 |
| JUN-30-22 | Taveras v New York City | (Amy L. Bellantoni) Review and analysis of FRAP response from New York City. | 0.20 | $650.00 | $130.00 |
| JUN-30-22 | Taveras v New York City | (Amy L. Bellantoni) Drafted email to client re ▓▓▓ | 0.10 | $650.00 | $65.00 |
| AUG-31-22 | Taveras v New York City | (Amy L. Bellantoni) Review of docket, review of Second Circuit opinion; begin to draft letter to the court. | 0.25 | $650.00 | $162.50 |
| AUG-31-22 | Taveras v New York City | (Amy L. Bellantoni) Email with Kerri Devine re phone call today; review of response. | 0.10 | $650.00 | $65.00 |
| AUG-31-22 | Taveras v New York City | (Amy L. Bellantoni) Phone call with Kerri Devine re amending complaint, letter to the court, City's intention to issue the license anyway. | 0.10 | $650.00 | $65.00 |
| AUG-31-22 | Taveras v New York City | (Amy L. Bellantoni) Revise and complete draft letter to the court. | 0.10 | $650.00 | $65.00 |
| AUG-31-22 | Taveras v New York City | (Amy L. Bellantoni) Draft email to Kerri Devine with attached proposed joint letter for review. | 0.10 | $650.00 | $65.00 |
| AUG-31-22 | Taveras v New York City | (Amy L. Bellantoni) Review email from Kerri Devine approving language of joint letter. | 0.10 | $650.00 | $65.00 |
| AUG-31-22 | Taveras v New York City | (Amy L. Bellantoni) Filed letter/Joint Status Report via ECF. | 0.10 | $650.00 | $65.00 |
| SEP-24-22 | Taveras v New York City | (Amy L. Bellantoni) Review of file, review and analysis of Bruen decision, review and analysis of district court decision, review and analysis of 2d circuit decision, review of docket sheet and amended complaint, review NYC Admin Code, review of 38 RCNY 3. | 2.80 | $650.00 | $1,820.00 |
| SEP-25-22 | Taveras v New York City | (Amy L. Bellantoni) Began drafting second amended complaint. | 2.70 | $650.00 | $1,755.00 |
| SEP-25-22 | Taveras v New York City | (Amy L. Bellantoni) Continued drafting second amended complaint; review and edit, and finalize for filing. | 2.10 | $650.00 | $1,365.00 |
| SEP-25-22 | Taveras v New York City | (Amy L. Bellantoni) Filed Second Amended Complaint via ECF. | 0.10 | $650.00 | $65.00 |
| SEP-25-22 | Taveras v New York City | Drafted client email re ▓▓▓ | 0.10 | $650.00 | $65.00 |
| DEC-19-22 | Taveras v New York City | (Amy L. Bellantoni) Drafted Notice of Cross-Motion, cover for MOL. | 0.20 | $650.00 | $130.00 |
| DEC-19-22 | Taveras v New York City | (Amy L. Bellantoni) Client communication re ▓▓▓ | 0.10 | $650.00 | $65.00 |
| DEC-19-22 | Taveras v New York City | (Amy L. Bellantoni) Review of file, review of Devine declaration, began drafting Taveras Declaration. | 1.30 | $650.00 | $845.00 |
| DEC-19-22 | Taveras v New York City | (Amy L. Bellantoni) Review of complaint, continued drafting memo of law. | 1.60 | $650.00 | $1,040.00 |
| JAN-11-23 | Taveras v New York City | (Amy L. Bellantoni) Review of file, reviewed and revised Taveras declaration. | 0.70 | $650.00 | $455.00 |
| JAN-11-23 | Taveras v New York City | Drafted client email re ▓▓▓ | 0.10 | $650.00 | $65.00 |
| JAN-12-23 | Taveras v New York City | (Amy L. Bellantoni) Continued drafting and completed section of MOL in support of cross-motion for SJ. | 4.10 | $650.00 | $2,665.00 |
| JAN-13-23 | Taveras v New York City | (Amy L. Bellantoni) Continued drafting MOL in opposition to MTD. | 2.10 | $650.00 | $1,365.00 |
| JAN-13-23 | Taveras v New York City | (Amy L. Bellantoni) Continued drafting opposition to Defendants' motion to dismiss. | 3.30 | $650.00 | $2,145.00 |
| JAN-13-23 | Taveras v New York City | (Amy L. Bellantoni) Final review of Memo of Law, drafted Bellantoni Declaration, drafted TOA, drafted TOC, drafted cover for MOL. | 0.60 | $650.00 | $390.00 |
| JAN-13-23 | Taveras v New York City | (Amy L. Bellantoni) Filed cross-motion and opposition to defendants' MTD. | 0.10 | $650.00 | $65.00 |
| JAN-17-23 | Taveras v New York City | Review of court notice re not able to file cross-motion for SJ. | 0.10 | $650.00 | $65.00 |
| JAN-19-23 | Taveras v New York City | Drafted letter to Court re denial of ability to file SJ motion; review/revise; filed ECF. | 1.40 | $650.00 | $910.00 |
| JAN-20-23 | Taveras v New York City | Review of Court order re SJ pre-motion letter. | 0.10 | $650.00 | $65.00 |
| JAN-26-23 | Taveras v New York City | Review City reply MOL and submission. | 0.50 | $650.00 | $325.00 |
| FEB-06-23 | Taveras v New York City | Review/respond to client email. | 0.10 | $650.00 | $65.00 |
| APR-20-23 | Taveras v New York City | Review and analysis of court Decision on MTD. | 0.60 | $650.00 | $390.00 |
| MAY-17-23 | Taveras v New York City | (Amy L. Bellantoni) Travel to SDNY for conference with Judge Failla. | 1.50 | $650.00 | $975.00 |
| MAY-17-23 | Taveras v New York City | (Amy L. Bellantoni) Attended conference with Judge Failla and counsel. | 0.25 | $650.00 | $162.50 |
| MAY-17-23 | Taveras v New York City | (Amy L. Bellantoni) Travel from SDNY conference. | 1.50 | $650.00 | $975.00 |
| MAY-17-23 | Taveras v New York City | Parking for SDNY conference with Judge Failla. | 1.00 | $40.00 | $40.00 |
| MAY-31-23 | Taveras v New York City | (Amy L. Bellantoni) T/c client re ▓▓▓ | 0.25 | $650.00 | $162.50 |

| Date | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| JUN-01-23 | Taveras v New York City | (Amy L. Bellantoni) Review of file, drafted email to counsel re proceeding with litigation, the regulations to be challenged, and setting a schedule. | 0.40 | $650.00 | $260.00 |
| JUN-02-23 | Taveras v New York City | (Amy L. Bellantoni) Review of counsel's email response. | 0.10 | $650.00 | $65.00 |
| JUN-02-23 | Taveras v New York City | Review/respond to client emails re [proceeding forward with SJ motion]. | 0.20 | $650.00 | $130.00 |
| JUN-14-23 | Taveras v New York City | (Amy L. Bellantoni) Review of Court Decision re MTD Second Amended Complaint; review of SAC; review of City regulations; review of 2 disapproval notices; began drafting Third Amended Complaint; review and final edits to TAC. | 3.60 | $650.00 | $2,340.00 |
| JUN-15-23 | Taveras v New York City | (Amy L. Bellantoni) Filed TAC via ECF. | 0.10 | $650.00 | $65.00 |
| JUL-14-23 | Taveras v New York City | Review of Answer to Third Amended Complaint. | 0.20 | $650.00 | $130.00 |
| AUG-16-23 | Taveras v New York City | (Amy L. Bellantoni) Review of docket sheet, review of file, drafted plaintiff's declaration ISO SJ motion, review/revise/edit and finalize for client review. | 1.80 | $650.00 | $1,170.00 |
| AUG-16-23 | Taveras v New York City | (Amy L. Bellantoni) Drafted email to client re ▉▉▉▉▉▉▉▉▉▉▉▉ | 0.10 | $650.00 | $65.00 |
| AUG-18-23 | Taveras v New York City | (Amy L. Bellantoni) Continued drafting Memo of Law, revised and edited; continued drafting 56.1 statement, revisions and edits; drafted TOC, drafted TOA, drafted cover for MOL, review of Court's Individual Rules, indexed MOL for filing as per the Court's Individual Rules. | 5.90 | $650.00 | $3,835.00 |
| AUG-18-23 | Taveras v New York City | (Amy L. Bellantoni) Filed Motion for SJ and supporting documents via ECF. | 0.25 | $650.00 | $162.50 |
| AUG-18-23 | Taveras v New York City | (Amy L. Bellantoni) Drafted email to counsel with 56.1 Statement in Word and .pdf format, and MOL for reference. | 0.10 | $650.00 | $65.00 |
| AUG-29-23 | Taveras v New York City | (Amy L. Bellantoni) Review of email from counsel re status letter to court. | 0.10 | $650.00 | $65.00 |
| AUG-29-23 | Taveras v New York City | (Amy L. Bellantoni) Responded to email to counsel re status letter. | 0.10 | $650.00 | $65.00 |
| AUG-29-23 | Taveras v New York City | (Amy L. Bellantoni) Review of City's proposed letter, made revisions/edits. | 0.25 | $650.00 | $162.50 |
| AUG-29-23 | Taveras v New York City | (Amy L. Bellantoni) Draft email to counsel with revised status letter attached. | 0.10 | $650.00 | $65.00 |
| AUG-29-23 | Taveras v New York City | (Amy L. Bellantoni) Communicatons with counsel re joint status letter, review of court's order, drafted revisions to JSL, drafted email to counsel for final review. | 0.30 | $650.00 | $195.00 |
| AUG-29-23 | Taveras v New York City | (Amy L. Bellantoni) Review of counsel email re revisions to JSL. | 0.10 | $650.00 | $65.00 |
| AUG-29-23 | Taveras v New York City | (Amy L. Bellantoni) Drafted final revision to JSL per counsel's request. | 0.10 | $650.00 | $65.00 |
| AUG-29-23 | Taveras v New York City | (Amy L. Bellantoni) Filed Joint Status Letter via ECF. | 0.10 | $650.00 | $65.00 |
| SEP-12-23 | Taveras v New York City | (Amy L. Bellantoni) Review email from City attorney re stay pending Rahimi in SCOTUS. | 0.10 | $650.00 | $65.00 |
| SEP-12-23 | Taveras v New York City | (Amy L. Bellantoni) Drafted response to City email re stay pending Rahimi. | 0.10 | $650.00 | $65.00 |
| SEP-18-23 | Taveras v New York City | (Amy L. Bellantoni) Review of City's letter motion for stay pending determination of US v Rahimi, review of file, drafted letter in opposition, review and edit letter for filing. | 1.10 | $650.00 | $715.00 |
| SEP-18-23 | Taveras v New York City | (Amy L. Bellantoni) Filed letter in opposition to motion for stay of the proceedings via ECF. | 0.10 | $650.00 | $65.00 |
| SEP-18-23 | Taveras v New York City | (Amy L. Bellantoni) Review of Court's order re responding to City's letter motion for stay. | 0.10 | $650.00 | $65.00 |
| OCT-27-23 | Taveras v New York City | Brief research re fee motions in SDNY and hourly rates; began drafting MOL ISO fee motion. | 2.10 | $650.00 | $1,365.00 |
| OCT-31-23 | Taveras v New York City | (Amy L. Bellantoni) Drafted Declaration ISO attorney fee motion. | 3.50 | $650.00 | $2,275.00 |
| NOV-01-23 | Taveras v New York City | (Amy L. Bellantoni) Began drafting Memo of Law, research re 1988 attorney fees. | 3.10 | $650.00 | $2,015.00 |
| NOV-05-23 | Taveras v New York City | Prepared time sheets and redacted client communications for possible settlement with City on attorney's fees. | 0.70 | $650.00 | $455.00 |
| NOV-06-23 | Taveras v New York City | Review court notification re approval of extension to file Atty Fee Motion. | 0.10 | $650.00 | $65.00 |
| | | Total hours for this statement | 151.90 | | |
| | | Total amount of this statement | | | $101,494.59 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:20-cv-01200-AS

Taveras v. New York City, New York et al  
Assigned to: Judge Arun Subramanian  
Cause: 42:1983 Civil Rights Act

Date Filed: 02/11/2020  
Date Terminated: 10/19/2023  
Jury Demand: None  
Nature of Suit: 440 Civil Rights: Other  
Jurisdiction: Federal Question

**Plaintiff**

| | | |
|---|---|---|
| **Alan Taveras** | represented by | **Amy L Bellantoni**<br>The Bellantoni Law Firm, LLP<br>2 Overhill Road<br>Suite 400<br>Scarsdale, NY 10583<br>914-367-0090<br>Fax: 888-763-9761<br>Email: abell@bellantoni-law.com<br>*ATTORNEY TO BE NOTICED* |

V.

**Defendant**

| | | |
|---|---|---|
| **New York City, New York**<br>*TERMINATED: 10/19/2023* | represented by | **Kerri Ann Devine**<br>NYC Law Department<br>100 Church Street Room 3-212<br>New York, NY 10007<br>(212)788-0577<br>Fax: (212)791-9714<br>Email: kdevine@law.nyc.gov<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **James O'Neill**<br>*in his official capacity as Police Commissioner, and all successors therein*<br>*TERMINATED: 04/07/2020* | represented by | **Kerri Ann Devine**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Jonathan David**<br>*in his official capacity as Director, NYPD License Division*<br>*TERMINATED: 06/16/2023* | represented by | **Kerri Ann Devine**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Asif Iqbal**<br>*in his official capacity as Executive Director, License Division Rifle/ Shotgun* | represented by | **Kerri Ann Devine**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

# Invoice

**Counsel Press Inc.**
PO Box 65019
Baltimore, Maryland 21264-5019

Phone: (800) 427-7325

Invoice Number: 0009122863
Date: 04/22/2021
Fed. Tax ID: 47-3380949
Terms: ON RECEIPT

**Sold To**

Bellantoni Law
2 Overhill Road
Suite 400
Scarsdale, NY 105835316   USA

Attention:  Amy L. Bellantoni, Esq.

File No.: 303453
Court: USCOA - 2ND
Case Name: Taveras v. New York City, New York

| Qty | Description | | Rate | Amount |
|---|---|---|---|---|
| | APPENDIX | | | |
| | Preparation of Appendix - 1 Volume | | | |
| 1.00 | Cover(s) - 1st Side | @ | $90.00 | $90.00 |
| 1.00 | Folio Page(s) Table of Contents | @ | $45.00 | $45.00 |
| 127.00 | Page(s) | @ | $4.15 | $527.05 |
| 1.00 | Filing of Documents | @ | $80.00 | $80.00 |
| 1.00 | Shipping & Handling | @ | $62.00 | $62.00 |
| | APPELLANT'S OPENING BRIEF | | | |
| 1.00 | Preparation of Brief | @ | $500.00 | $500.00 |
| | Page(s) | | | |

00-JM
09/21/2021 12:17 PM

This Invoice is Due Upon Receipt. Please Show Invoice Number on Check When Submitting Payment.

| | |
|---|---:|
| Subtotal | $1,304.05 |
| Sales Tax | $115.73 |
| | $0.00 |
| Payment/Credit | $0.00 |
| **Balance** | **$1,284.55** |

Page 1 of 1

# Invoice

**Counsel Press Inc.**
PO Box 65019
Baltimore, Maryland 21264-5019

Phone: (800) 427-7325

Invoice Number: 0009124599
Date: 06/02/2021
Fed. Tax ID: 47-3380949
Terms: ON RECEIPT

**Sold To**

Bellantoni Law
2 Overhill Road, Suite 400
Scarsdale, NY 10583   USA

Attention: Amy L. Bellantoni, Esq.
File No.: 304960
Court: USCOA - 2ND
Case Name: Taveras v. New York City, New York

| | | | Amount |
|---|---|---|---|
| | REPLY BRIEF | | |
| 1.00 | Preparation of Brief Page(s) | @ $375.00 | $375.00 |
| 1.00 | Filing of Documents | @ $80.00 | $80.00 |
| 1.00 | Shipping & Handling | @ $30.00 | $30.00 |

00-JM
06/11/2021 10:12 AM

This Invoice is Due Upon Receipt. Please Show Invoice Number on Check When Submitting Payment.

Subtotal $485.00
Sales Tax $43.04
$0.00
Payment/Credit $0.00
**Balance** $528.04

Page 1 of 1

NEW YORK, NY - WASHINGTON, DC - PHILADELPHIA, PA - LOS ANGELES, CA - CHICAGO, IL
BUFFALO, NY - RICHMOND, VA - BOSTON,MA - ISELIN, NJ - SYRACUSE, NY - ROCHESTER, NY - DELHI, NY

Section
TERMINATED: 06/16/2023

**Defendant**

**Dermot Shea**
*in his official capacity as Police Commissioner, and all successors therein*
TERMINATED: 06/16/2023

represented by **Kerri Ann Devine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Keechant Sewell**
*in her official capacity as NYPD police commissioner and all successors*
TERMINATED: 04/20/2023

represented by **Kerri Ann Devine**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/31/2023 | 77 | CONSENT LETTER MOTION for Extension of Time *to file motion for statutory attorney's fees* addressed to Judge Arun Subramanian from Amy L. Bellantoni dated October 31, 2023. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 10/31/2023) |
| 10/19/2023 | 76 | RULE 68 OFFER OF JUDGMENT: This offer of judgment shall be entered against the City of New York in the amount of Ten Thousand and One ($10,001.00) Dollars, exclusive of attorneys' fees, expenses, and costs to the date of this offer in full satisfaction of all federal and state law claims or rights that plaintiff may have to damages, or any other form of relief, arising out of the alleged acts or omissions of defendant, or any official, employee, or agent, either past or present, of the City of New York, or any agency thereof, in connection with the facts and circumstances that are the subject of this action. This offer of judgment may only be accepted up to and including October 18, 2023. This offer of judgment is made for the purposes specified in Rule 68 of the Federal Rules of Civil Procedure and is not to be construed as an admission of liability by defendant, the City of New York, or any official, employee, or agent of the City of New York, or any agency thereof; nor is it an admission that plaintiff has suffered any damages. Acceptance of this offer of judgment will act to release and discharge defendant; the City of New York, its successors or assigns; and all past and present officials, employees, representatives, and agents of the City of New York, or any agency thereof, from any and all claims that were or could have been alleged by plaintiff arising out of the facts and circumstances that are the subject of this action. Acceptance of this offer of judgment also will operate to waive plaintiff's rights to any claim for interest on the amount of the judgment. Plaintiff agrees that payment of Ten Thousand and One ($10,001.00) Dollars within ninety (90) days of the date of acceptance of the offer shall be a reasonable time for such payment. Plaintiff further agrees to hold harmless defendant and all past and present officials, employees, representatives and agents of the City of New York, or any agency thereof, regarding any past and/or future Medicare payments, presently known or unknown, made in connection with this matter. The judgment shall contain and recite the terms and conditions set forth herein. The Clerk of Court is directed to enter judgment consistent with this accepted Offer of Judgment and close the case. SO ORDERED. New York City, New York terminated. (Signed by Judge Arun Subramanian on 10/19/2023) (vfr) (Entered: 10/19/2023) |
| 10/18/2023 | 75 | SETTLEMENT AGREEMENT . Document filed by New York City, New York. (Attachments: # 1 Supplement Rule 68 Acceptance, # 2 Supplement Rule 68 Aff Svc, # 3 Supplement Rule 68 Acceptance Aff Svc).(Devine, Kerri) (Entered: 10/18/2023) |

| 09/26/2023 | | Set/Reset Deadlines: Cross Motions due by 10/20/2023. Responses due by 11/10/2023 Replies due by 12/7/2023. (jca) (Entered: 09/26/2023) |
|---|---|---|
| 09/26/2023 | 74 | ORDER granting 73 Letter Motion for Extension of Time. Defendant's motion is GRANTED. Defendant's cross-motion for summary judgment and opposition are due on October 20, 2023; Plaintiff's opposition and reply are due on November 10, 2023; and Defendant's reply is due December 7, 2023. The Clerk of Court is directed to terminate the motion at ECF No. 73. SO ORDERED. (Signed by Judge Arun Subramanian on 9/26/2023) (jca) (Entered: 09/26/2023) |
| 09/26/2023 | 73 | FIRST LETTER MOTION for Extension of Time *to cross-move for summary judgment and oppose Plaintiff's motion for summary judgment* addressed to Judge Arun Subramanian dated September 26, 2023. Document filed by New York City, New York..(Devine, Kerri) (Entered: 09/26/2023) |
| 09/21/2023 | 72 | MEMO ENDORSEMENT 71 RESPONSE in Opposition to Motion; denying without prejudice 69 Letter Motion to Stay re: 69 LETTER MOTION to Stay addressed to Judge Arun Subramanian from Kerri A. Devine. ENDORSEMENT: Defendants' motion for a stay is DENIED without prejudice. Defendants may renew their motion when the parties' summary judgment motions have been fully submitted. The Clerk of Court is directed to terminate the motion at ECF No. 69. SO ORDERED. (Signed by Judge Arun Subramanian on 9/21/2023) (tg) Modified on 9/21/2023 (tg). (Entered: 09/21/2023) |
| 09/18/2023 | 71 | RESPONSE in Opposition to Motion re: 69 LETTER MOTION to Stay addressed to Judge Arun Subramanian from Kerri A. Devine. . Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 09/18/2023) |
| 09/18/2023 | | Set/Reset Deadlines: Responses due by 9/20/2023 (tg) (Entered: 09/18/2023) |
| 09/18/2023 | 70 | ORDER with respect to 69 Letter Motion to Stay re: 69 LETTER MOTION to Stay addressed to Judge Arun Subramanian from Kerri A. Devine. Plaintiff should file any opposition to Defendants' request to stay no later than September 20, 2023. Plaintiff should specifically address whether, in his view, Rahimi is pertinent to the issues raised in this case. SO ORDERED. (Signed by Judge Arun Subramanian on 9/18/2023) (tg) (Entered: 09/18/2023) |
| 09/15/2023 | 69 | LETTER MOTION to Stay addressed to Judge Arun Subramanian from Kerri A. Devine. Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Keechant Sewell, Dermot Shea..(Devine, Kerri) (Entered: 09/15/2023) |
| 08/29/2023 | 68 | STATUS REPORT. *(Joint)* Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 08/29/2023) |
| 08/18/2023 | 67 | MEMORANDUM OF LAW in Support re: 63 MOTION for Summary Judgment . . Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 08/18/2023) |
| 08/18/2023 | 66 | RULE 56.1 STATEMENT. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 08/18/2023) |
| 08/18/2023 | 65 | DECLARATION of Amy L. Bellantoni in Support re: 63 MOTION for Summary Judgment .. Document filed by Alan Taveras. (Attachments: # 1 Exhibit Mark W. Smith, "Not All History is Created Equal").(Bellantoni, Amy) (Entered: 08/18/2023) |
| 08/18/2023 | 64 | DECLARATION of Alan Taveras in Support re: 63 MOTION for Summary Judgment .. Document filed by Alan Taveras. (Attachments: # 1 Exhibit Certificate of Disposition, # 2 Exhibit 2018 Notice of Disapproval, # 3 Exhibit 2018 Denial After Appeal).(Bellantoni, Amy) (Entered: 08/18/2023) |

| | | |
|---|---|---|
| 08/18/2023 | 63 | MOTION for Summary Judgment . Document filed by Alan Taveras. Responses due by 9/29/2023 Return Date set for 10/20/2023 at 10:00 AM..(Bellantoni, Amy) (Entered: 08/18/2023) |
| 08/15/2023 | 62 | NOTICE OF REASSIGNMENT: This case has been reassigned to the undersigned. All counsel must familiarize themselves with the Court's Individual Practices, which are available at https://nysd.uscourts.gov/hon-arun-subramanian. Unless and until the Court orders otherwise, all prior orders, dates, and deadlines shall remain in effect notwithstanding the case's reassignment. Additionally, by Tuesday, August 29, 2023 at 5 p.m., the parties are hereby ORDERED to file on ECF a joint letter updating the Court on the status of the case. The joint letter shall not exceed five (5) pages, and shall provide the following information, to the extent it is relevant, in separate paragraphs, as further set forth herein. If this case has been settled or otherwise terminated, counsel are not required to submit such letter or to appear, provided that a stipulation of discontinuance, voluntary dismissal, or other proof of termination is filed on the docket prior to the joint letter submission deadline, using the appropriate ECF Filing Event. See SDNY ECF Rules & Instructions §§ 13.17-13.19, available at http://nysd.uscourts.gov/ecf_filing.php. Requests for extensions or adjournment may be made only by letter-motion filed on ECF, and must be received at least 48 hours before the deadline or scheduled appearance, absent compelling circumstances. The written submission must state (1) the original date(s) set for the appearance or deadline(s) and the new date(s) requested; (2) the reason(s) for the request; (3) the number of previous requests for adjournment or extension; (4) whether these previous requests were granted or denied; and (5) whether opposing counsel consents, and, if not, the reasons given by opposing counsel for refusing to consent. SO ORDERED. (Signed by Judge Arun Subramanian on 8/15/2023) (vfr) (Entered: 08/15/2023) |
| 08/14/2023 | | NOTICE OF CASE REASSIGNMENT to Judge Arun Subramanian. Judge Katherine Polk Failla is no longer assigned to the case. (vba) (Entered: 08/14/2023) |
| 08/10/2023 | | Set/Reset Deadlines: Cross Motions due by 9/29/2023. Motions due by 8/18/2023. Responses due by 10/20/2023 Replies due by 11/16/2023. (rro) (Entered: 08/10/2023) |
| 08/10/2023 | 61 | ORDER granting 60 Letter Motion for Extension of Time to File. Application GRANTED. The Clerk of Court is directed to terminate the motion at docket entry 60. (Signed by Judge Katherine Polk Failla on 8/10/2023) (rro) (Entered: 08/10/2023) |
| 08/10/2023 | 60 | CONSENT LETTER MOTION for Extension of Time to File *Plaintiff's Motion for Summary Judgment* addressed to Judge Katherine Polk Failla from Amy L. Bellantoni dated August 10, 2023. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 08/10/2023) |
| 07/14/2023 | 59 | ANSWER to 58 Amended Complaint,. Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Keechant Sewell, Dermot Shea..(Devine, Kerri) (Entered: 07/14/2023) |
| 06/15/2023 | 58 | THIRD AMENDED COMPLAINT amending 34 Amended Complaint, against New York City, New York.Document filed by Alan Taveras. Related document: 34 Amended Complaint,. (Attachments: # 1 Exhibit April 18, 2018 R/S Disapproval, # 2 Exhibit November 28, 2018 Appeals Unit Denial).(Bellantoni, Amy) (Entered: 06/15/2023) |
| 06/02/2023 | 57 | MEMO ENDORSEMENT: on re: 56 Letter filed by Asif Iqbal, Jonathan David, Dermot Shea, Keechant Sewell, James O'Neill, New York City, New York. ENDORSEMENT: Application GRANTED. The Court adopts the pleading and briefing schedule proposed by the parties above. SO ORDERED., ( Amended Pleadings due by 6/16/2023., Cross Motions due by 9/22/2023., Motions due by 8/11/2023., Responses due by 10/13/2023, |

| | | |
|---|---|---|
| | | Replies due by 11/9/2023.) (Signed by Judge Katherine Polk Failla on 6/02/2023) (ama) (Entered: 06/02/2023) |
| 06/02/2023 | 56 | LETTER addressed to Judge Katherine Polk Failla from Kerri A. Devine dated June 2, 2023 re: Briefing Schedule. Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Keechant Sewell, Dermot Shea..(Devine, Kerri) (Entered: 06/02/2023) |
| 05/17/2023 | | Minute Entry for proceedings held before Judge Katherine Polk Failla: Pretrial Conference held on 5/17/2023. Attorney Amy L. Bellantoni representing Plaintiff present. Attorney Kerri Ann Devine representing Defendants present. The parties shall submit a joint status letter by 6/2/2023, informing the Court that the parties have settled the remaining claims, or, providing a proposed motion schedule that adheres to the Court's provided outline for each brief. (Court Reporter Doug Colavito) (tn) (Entered: 05/17/2023) |
| 04/20/2023 | 55 | OPINION AND ORDER re: 38 MOTION to Dismiss *the Second Amended Complaint*. filed by Keechant Sewell, New York City, New York. Accordingly, Defendants motion to dismiss is GRANTED. Plaintiffs claims under NYCAC Sections 10-302.1, 10-303 (except for subsections (a)(2) and (a)(9)), 10-304(a)-(d), 10-306 and 10-310, and his claims under RCNY Title 38 Chapter 1-05 and Chapter 3 (except for subsections 3-03(f) and (g)) are DISMISSED, as are his claims for declaratory and injunctive relief. Only Plaintiff's claims for compensatory damages under subsections (a)(2) and (a)(9) of NYCAC Section 10-303 and subsections (f) and (g) of Title 38, Section 3-03 of the RCNY remain, and only as to defendant New York City. Because no viable claims remain against Commissioner Sewell, the Clerk of Court is directed to terminate her from the docket. The Clerk of Court is additionally directed to terminate the motion at docket entry 15. The parties are hereby ORDERED to appear for a conference to discuss next steps in this matter on May 17, 2023, at 12:00 p.m. in Courtroom 618 of the Thurgood Marshall Courthouse, 40 Foley Square, New York, New York. SO ORDERED. Keechant Sewell (in her official capacity as NYPD police commissioner and all successors) terminated., (Status Conference set for 5/17/2023 at 12:00 PM in Courtroom 618, 40 Centre Street, New York, NY 10007 before Judge Katherine Polk Failla.) (Signed by Judge Katherine Polk Failla on 4/20/2023) (jca) (Entered: 04/20/2023) |
| 01/26/2023 | 54 | DECLARATION of Kerri Devine in Support re: 38 MOTION to Dismiss *the Second Amended Complaint*.. Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Keechant Sewell, Dermot Shea..(Devine, Kerri) (Entered: 01/26/2023) |
| 01/26/2023 | 53 | DECLARATION of Nicole Berkovich in Support re: 38 MOTION to Dismiss *the Second Amended Complaint*.. Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Keechant Sewell, Dermot Shea. (Attachments: # 1 Exhibit A-ARMS computer printout, # 2 Exhibit B-Rifle/Shotgun License).(Devine, Kerri) (Entered: 01/26/2023) |
| 01/26/2023 | 52 | REPLY MEMORANDUM OF LAW in Support re: 38 MOTION to Dismiss *the Second Amended Complaint*. . Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Keechant Sewell, Dermot Shea..(Devine, Kerri) (Entered: 01/26/2023) |
| 01/20/2023 | 51 | MEMO ENDORSEMENT on re: 50 Letter filed by Alan Taveras. ENDORSEMENT: The Court is in receipt of Plaintiff's above letter. As an initial matter, Plaintiff is correct that had Defendants filed a pre-motion letter requesting a conference prior to filing their motion to dismiss, the Court could have considered all anticipated motions at once and set an appropriate briefing schedule in light of that knowledge. Defendants' failure to comply with the Court's Individual Rules, however, does not give Plaintiff leave to do the same. The Court is not swayed by Plaintiff's argument that its filing was proper because the |

| | | |
|---|---|---|
| | | Court's Individual Rules do not specifically distinguish cross-motions. Although the Individual Rules do not mention cross-motions explicitly, they do require such submissions for summary judgment motions. See Individual Rule 4.A. The Court previously denied Plaintiff's summary judgment filing "without prejudice as to its renewal following the resolution of the pending motion to dismiss." (Dkt. #49 (emphasis added)). To the extent that Plaintiff's letter is a request for leave to file a motion for summary judgment prior to the Court's resolution of the pending motion to dismiss, that request is DENIED. Defendants need not file a letter responding to Plaintiff's pre-motion letter at this time. Plaintiff may renew his request for leave to file a motion for summary judgment following Court's motion to dismiss ruling, if appropriate, and may refer back to his arguments from the above letter at that time. (Signed by Judge Katherine Polk Failla on 1/20/2023) (ate) (Entered: 01/20/2023) |
| 01/19/2023 | 50 | LETTER addressed to Judge Katherine Polk Failla from Amy L. Bellantoni dated 1/19/2023 re: pre-motion letter re Plaintiff's motion for summary judgment. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 01/19/2023) |
| 01/17/2023 | 49 | ORDER denied with prejudice 44 Motion for Summary Judgment. Accordingly, Plaintiff's cross-motion for summary judgment is DENIED without prejudice as to its renewal, following the resolution of the pending motion to dismiss. Any such renewal should be filed in accordance with the Court's Individual Rules. As a reminder, Defendant's reply in further support of their motion to dismiss is due on or before January 27, 2023. The Clerk of Court is directed to terminate the motion at docket entry 44. (Signed by Judge Katherine Polk Failla on 1/17/2023) (rro) Modified on 1/27/2023 (rro). (Entered: 01/17/2023) |
| 01/13/2023 | 48 | MEMORANDUM OF LAW in Support re: 44 CROSS MOTION for Summary Judgment . *and in Opposition to Defendants' Motion to Dismiss*. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 01/13/2023) |
| 01/13/2023 | 47 | RULE 56.1 STATEMENT. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 01/13/2023) |
| 01/13/2023 | 46 | DECLARATION of Amy L. Bellantoni in Support re: 44 CROSS MOTION for Summary Judgment .. Document filed by Alan Taveras. (Attachments: # 1 Exhibit Mark W. Smith, "Not All History is Created Equal").(Bellantoni, Amy) (Entered: 01/13/2023) |
| 01/13/2023 | 45 | DECLARATION of Alan Taveras in Support re: 44 CROSS MOTION for Summary Judgment .. Document filed by Alan Taveras. (Attachments: # 1 Exhibit Certificate of Disposition, # 2 Exhibit Notice of Disapproval NYPD, # 3 Exhibit Notice of Disapproval After Appeal).(Bellantoni, Amy) (Entered: 01/13/2023) |
| 01/13/2023 | 44 | CROSS MOTION for Summary Judgment . Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 01/13/2023) |
| 12/20/2022 | 43 | ORDER granting 42 Letter Motion for Extension of Time to File Response/Reply re 42 CONSENT LETTER MOTION for Extension of Time to File Response/Reply *by January 13, 2023* addressed to Judge Katherine Polk Failla from Amy L. Bellantoni dated 12/20/22. Application GRANTED. The Court is sorry to hear of counsel's illness and wishes her a swift recovery. Plaintiff shall file his respond to Defendants motion to dismiss on or before January 13, 2023. Defendants' shall file their opposition on or before January 27, 2023. The Clerk of Court is directed to terminate the motion at docket entry 42. Responses due by 1/13/2023 Replies due by 1/27/2023. (Signed by Judge Katherine Polk Failla on 12/20/2022) (rro) (Entered: 12/20/2022) |
| 12/20/2022 | 42 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply *by January 13, 2023* addressed to Judge Katherine Polk Failla from Amy L. Bellantoni dated 12/20/22. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 12/20/2022) |

| | | |
|---|---|---|
| 11/16/2022 | 41 | ORDER: On September 1, 2022, the Court ordered by endorsement the parties' proposed deadlines for Plaintiff to file a Second Amended Complaint and for Defendants to file "an Answer or a pre-motion letter." (Dkt. #33). The Court subsequently granted Defendants' request for a 30-day extension of their time to answer. (Dkt. #37). Instead of filing an Answer or pre-motion letter, Defendants filed a motion to dismiss and accompanying papers. (Dkt. #38-40). These submissions violate the Court's September 1, 2022 Order (Dkt. #33), as well as Rule 4(A) of the Court's Individual Rules of Practice in Civil Cases. The Court accepts the submissions, but expects that the parties will review the Court's Individual Rules and will take care to comply with them going forward. The parties shall adhere to the following briefing schedule: Plaintiff's opposition to Defendant's motion to dismiss shall be filed on or before December 21, 2022. Defendants' reply shall be filed on or before January 4, 2023. SO ORDERED. ( Responses due by 12/21/2022, Replies due by 1/4/2023.) (Signed by Judge Katherine Polk Failla on 11/16/2022) (vfr) (Entered: 11/16/2022) |
| 11/15/2022 | 40 | MEMORANDUM OF LAW in Support re: 38 MOTION to Dismiss *the Second Amended Complaint*. . Document filed by New York City, New York, Keechant Sewell..(Devine, Kerri) (Entered: 11/15/2022) |
| 11/15/2022 | 39 | DECLARATION of Kerri A. Devine in Support re: 38 MOTION to Dismiss *the Second Amended Complaint*.. Document filed by New York City, New York, Keechant Sewell. (Attachments: # 1 Exhibit A - Notice of Disapproval after Appeal).(Devine, Kerri) (Entered: 11/15/2022) |
| 11/15/2022 | 38 | MOTION to Dismiss *the Second Amended Complaint*. Document filed by New York City, New York, Keechant Sewell..(Devine, Kerri) (Entered: 11/15/2022) |
| 10/12/2022 | | Set/Reset Deadlines: Jonathan David answer due 11/15/2022; Asif Iqbal answer due 11/15/2022; New York City, New York answer due 11/15/2022; Keechant Sewell answer due 11/15/2022; Dermot Shea answer due 11/15/2022. (tg) (Entered: 10/12/2022) |
| 10/12/2022 | 37 | ORDER granting 36 Letter Motion for Extension of Time. Application GRANTED. The Clerk of Court is directed to terminate the motion at docket entry 36. SO ORDERED. (Signed by Judge Katherine Polk Failla on 10/12/2022) (tg) (Entered: 10/12/2022) |
| 10/12/2022 | 36 | FIRST LETTER MOTION for Extension of Time *to respond to the Second Amended Complaint* addressed to Judge Katherine Polk Failla from Kerri A. Devine dated October 12, 2022. Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Keechant Sewell, Dermot Shea..(Devine, Kerri) (Entered: 10/12/2022) |
| 09/26/2022 | 35 | EXHIBIT TO PLEADING re: 34 Amended Complaint,. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 09/26/2022) |
| 09/25/2022 | 34 | SECOND AMENDED COMPLAINT amending 13 Amended Complaint against New York City, New York, Keechant Sewell.Document filed by Alan Taveras. Related document: 13 Amended Complaint..(Bellantoni, Amy) Modified on 9/26/2022 (sj). Modified on 9/27/2022 (pc). (Entered: 09/25/2022) |
| 09/02/2022 | 33 | MEMO ENDORSEMENT on re: 32 Status Report filed by Alan Taveras. ENDORSEMENT: The Court is in receipt of Plaintiff's above letter. The Court adopts the parties' proposed next steps. Plaintiff shall file his amended complaint on or before September 23, 2022, and Defendants shall file their response to the amended complaint on or before October 14, 2022. ( Amended Pleadings due by 9/23/2022.) (Signed by Judge Katherine Polk Failla on 9/1/2022) (rro) (Entered: 09/02/2022) |
| 08/31/2022 | 32 | STATUS REPORT. *(Joint)* Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 08/31/2022) |

| | | |
|---|---|---|
| 08/26/2022 | 31 | MEMO ENDORSEMENT on re: 30 Status Report filed by Alan Taveras. ENDORSEMENT: Application GRANTED. SO ORDERED. (Signed by Judge Katherine Polk Failla on 8/26/2022) (jca) (Entered: 08/26/2022) |
| 08/25/2022 | 30 | STATUS REPORT. *(Joint)* Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 08/25/2022) |
| 08/03/2022 | 29 | ORDER: Accordingly, the parties are hereby ORDERED to submit a joint letter proposing the next steps in this case on or before August 24, 2022. (Signed by Judge Katherine Polk Failla on 8/3/2022) (rro) (Entered: 08/03/2022) |
| 08/02/2022 | | Transmission of USCA Mandate to the District Judge re: 28 USCA Mandate,..(nd) (Entered: 08/02/2022) |
| 08/02/2022 | 28 | MANDATE of USCA (Certified Copy) as to 26 Notice of Appeal filed by Alan Taveras. USCA Case Number 21-0398. UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the judgment of the district court is VACATED and the case is REMANDED for further proceedings.. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 08/02/2002..(nd) (Entered: 08/02/2022) |
| 07/12/2022 | | Transmission of USCA Order to the District Judge re: 27 USCA Order,..(nd) (Entered: 07/12/2022) |
| 07/12/2022 | 27 | TRUE COPY ORDER of USCA as to 26 Notice of Appeal filed by Alan Taveras. USCA Case Number 21-0398. UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the judgment of the district court is VACATED and the case is REMANDED for further proceedings.. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Certified: 07/12/2022..(nd) (Entered: 07/12/2022) |
| 02/18/2021 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 26 Notice of Appeal filed by Alan Taveras were transmitted to the U.S. Court of Appeals..(nd) (Entered: 02/18/2021) |
| 02/18/2021 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 26 Notice of Appeal..(nd) (Entered: 02/18/2021) |
| 02/17/2021 | | Appeal Fee Paid electronically via Pay.gov: for 26 Notice of Appeal. Filing fee $ 505.00. Pay.gov receipt number ANYSDC-23978167, paid on 02/17/2021..(nd) (Entered: 02/18/2021) |
| 02/17/2021 | 26 | NOTICE OF APPEAL from 24 Memorandum & Opinion,,. Document filed by Alan Taveras. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Bellantoni, Amy) (Entered: 02/17/2021) |
| 02/17/2021 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT APPEAL. Notice to attorney Bellantoni, Amy to RE-FILE Document No. 25 Notice of Appeal to the Federal Circuit.. The filing is deficient for the following reason(s): the wrong event type was used to file the appeal;. Re-file the appeal using the event type Notice of Appeal found under the event list Appeal Documents - attach the correct signed PDF - select the correct named filer/filers - select the correct order/judgment being appealed. DO NOT PAY FILING FEE AGAIN.** (nd) (Entered: 02/17/2021) |
| 02/17/2021 | 25 | **FILING ERROR - WRONG EVENT TYPE SELECTED FROM MENU -** NOTICE OF APPEAL TO THE FEDERAL CIRCUIT from 24 Memorandum & Opinion,,. Form 7 and Form 22 are due within 14 days. Document filed by Alan Taveras. Filing fee $ 505.00, receipt number ANYSDC-23978167..(Bellantoni, Amy) Modified on 2/17/2021 (nd). (Entered: 02/17/2021) |

| | | |
|---|---|---|
| 01/17/2021 | 24 | OPINION AND ORDER re: 20 FIRST MOTION to Dismiss *the Amended Complaint* filed by Asif Iqbal, Jonathan David, Dermot Shea, James O'Neill, New York City, New York. For the foregoing reasons, Defendants' Motion to Dismiss is GRANTED in full. The Court dismisses Plaintiff's federal claims with prejudice, and dismisses Plaintiff's state-law preemption claim without prejudice to his right to bring such a claim in state court. The Clerk of Court is directed to terminate all pending motions, adjourn all remaining dates, and close this case. (Signed by Judge Katherine Polk Failla on 1/19/2021) (nb) (Entered: 01/19/2021) |
| 09/09/2020 | 23 | REPLY MEMORANDUM OF LAW in Support re: 20 FIRST MOTION to Dismiss *the Amended Complaint*. . Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Dermot Shea..(Devine, Kerri) (Entered: 09/09/2020) |
| 08/24/2020 | 22 | MEMORANDUM OF LAW in Opposition re: 20 FIRST MOTION to Dismiss *the Amended Complaint*. . Document filed by Alan Taveras. (Attachments: # 1 Exhibit New York State SAFE Act of 2013 Senate Bill Jacket).(Bellantoni, Amy) (Entered: 08/24/2020) |
| 07/22/2020 | 21 | MEMORANDUM OF LAW in Support re: 20 FIRST MOTION to Dismiss *the Amended Complaint*. . Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Dermot Shea..(Devine, Kerri) (Entered: 07/22/2020) |
| 07/22/2020 | 20 | FIRST MOTION to Dismiss *the Amended Complaint*. Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Dermot Shea. Responses due by 8/24/2020.(Devine, Kerri) (Entered: 07/22/2020) |
| 06/03/2020 | | Set/Reset Deadlines: Motions due by 7/22/2020. Responses due by 8/24/2020 Replies due by 9/9/2020. (rro) (Entered: 06/03/2020) |
| 06/03/2020 | 19 | ORDER granting 18 Letter Motion for Extension of Time. Application GRANTED. Defendants' motion to dismiss shall be due July 22, 2020; Plaintiff's response shall be due August 24, 2020; and Defendants' reply shall be due September 9, 2020. (Signed by Judge Katherine Polk Failla on 6/3/2020) (rro) (Entered: 06/03/2020) |
| 06/03/2020 | 18 | FIRST LETTER MOTION for Extension of Time *to file a motion to dismiss the amended complaint* addressed to Judge Katherine Polk Failla from Kerri A. Devine dated June 3, 2020. Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Dermot Shea..(Devine, Kerri) (Entered: 06/03/2020) |
| 06/02/2020 | 17 | ORDER: On March 30, 2020, the Court ordered the parties to appear for an initial pretrial conference in this action on June 12, 2020. (Dkt. #12). Then, on May 8, 2020, the Court set a briefing schedule for Defendants' motion to dismiss the complaint. (Dkt. #16). Accordingly, the initial pretrial conference previously scheduled for June 12, 2020 is hereby ADJOURNED. SO ORDERED. (Signed by Judge Katherine Polk Failla on 6/2/2020) (rro) (Entered: 06/02/2020) |
| 05/08/2020 | | Set/Reset Deadlines: Motions due by 6/8/2020. Responses due by 7/8/2020 Replies due by 7/22/2020. (rro) (Entered: 05/08/2020) |
| 05/08/2020 | 16 | MEMO ENDORSEMENT on 15 granting 14 Letter Motion for Conference. ENDORSEMENT: The Court is in receipt of Defendants' requesting a premotion conference concerning their anticipated motion to dismiss Plaintiff's complaint (Dkt. #14), and Plaintiff's above response (Dkt. 15). The Court has reviewed the parties' submissions and has decided to dispense with its pre-motion conference requirement. Accordingly, Defendants may file their motion on or before June 8, 2020; Plaintiff's response is due July 8, 2020; and Defendants' reply is due July 22, 2020. (Signed by Judge Katherine Polk Failla on 5/7/2020) (rro) (Entered: 05/08/2020) |

| | | |
|---|---|---|
| 05/04/2020 | 15 | LETTER REPLY to Response to Motion addressed to Judge Katherine Polk Failla from Amy L. Bellantoni dated 5/4/2020 re: 14 LETTER MOTION for Conference addressed to Judge Katherine Polk Failla from Kerri A. Devine dated May 4, 2020. . Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 05/04/2020) |
| 05/04/2020 | 14 | LETTER MOTION for Conference addressed to Judge Katherine Polk Failla from Kerri A. Devine dated May 4, 2020. Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill, Dermot Shea..(Devine, Kerri) (Entered: 05/04/2020) |
| 04/07/2020 | | ***NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney Amy L Bellantoni. The party information for the following party/parties has been modified: Dermot Shea. The information for the party/parties has been modified for the following reason/reasons: party text was omitted;. (jgo) (Entered: 04/07/2020) |
| 04/06/2020 | 13 | FIRST AMENDED COMPLAINT amending 1 Complaint against Jonathan David, Asif Iqbal, New York City, New York, Dermot Shea.Document filed by Alan Taveras. Related document: 1 Complaint..(Bellantoni, Amy) (Entered: 04/06/2020) |
| 03/30/2020 | | Set/Reset Hearings: Initial Conference set for 6/12/2020 at 04:00 PM in Courtroom 618, 40 Centre Street, New York, NY 10007 before Judge Katherine Polk Failla. (rro) (Entered: 03/30/2020) |
| 03/30/2020 | 12 | ORDER granting 11 Letter Motion for Extension of Time to Answer re 1 Complaint. Application GRANTED. Defendants time to answer or otherwise respond to the complaint in this action is hereby EXTENDED to May 4, 2020. Further, the initial pretrial conference, previously scheduled for May 6, 2020, is hereby ADJOURNED to June 12, 2020, at 4:00 p.m. in Courtroom 618 of the Thurgood Marshall Courthouse, 40 Foley Square, New York, NY. (Jonathan David answer due 5/4/2020; Asif Iqbal answer due 5/4/2020; New York City, New York answer due 5/4/2020; James O'Neill answer due 5/4/2020.) (Signed by Judge Katherine Polk Failla on 3/30/2020) (rro) (Entered: 03/30/2020) |
| 03/30/2020 | 11 | FIRST LETTER MOTION for Extension of Time to File Answer *to the Complaint* addressed to Judge Katherine Polk Failla from Kerri A. Devine dated March 30, 2020. Document filed by Jonathan David, Asif Iqbal, New York City, New York, James O'Neill..(Devine, Kerri) (Entered: 03/30/2020) |
| 03/24/2020 | 10 | NOTICE OF APPEARANCE by Kerri Ann Devine on behalf of Jonathan David, Asif Iqbal, New York City, New York, James O'Neill..(Devine, Kerri) (Entered: 03/24/2020) |
| 03/18/2020 | 9 | AFFIDAVIT OF SERVICE of Summons and Complaint. Asif Iqbal served on 3/13/2020, answer due 4/3/2020. Service was accepted by Ms. Sampson, Authorized Agent. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 03/18/2020) |
| 03/18/2020 | 8 | AFFIDAVIT OF SERVICE of Summons and Complaint. Jonathan David served on 3/13/2020, answer due 4/3/2020. Service was accepted by Ms. Sampson, Authorized Agent. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 03/18/2020) |
| 03/18/2020 | 7 | AFFIDAVIT OF SERVICE of Summons and Complaint. James O'Neill served on 3/13/2020, answer due 4/3/2020. Service was accepted by Ms. Sampson, Authorized Agent. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 03/18/2020) |
| 03/18/2020 | 6 | AFFIDAVIT OF SERVICE of Summons and Complaint. New York City, New York served on 3/13/2020, answer due 4/3/2020. Service was accepted by Betty Mazyck, Authorized Agent. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 03/18/2020) |
| 03/02/2020 | 5 | NOTICE OF INITIAL PRETRIAL CONFERENCE: Initial Conference set for 5/6/2020 at 10:00 AM in Courtroom 618, 40 Centre Street, New York, NY 10007 before Judge |

| | | |
|---|---|---|
| | | Katherine Polk Failla. (Signed by Judge Katherine Polk Failla on 3/2/2020) (rro) (Entered: 03/02/2020) |
| 02/12/2020 | 4 | ELECTRONIC SUMMONS ISSUED as to Jonathan David, Asif Iqbal, New York City, New York, James O'Neill..(pne) (Entered: 02/12/2020) |
| 02/12/2020 | | Case Designated ECF. (pne) (Entered: 02/12/2020) |
| 02/12/2020 | | Magistrate Judge Gabriel W. Gorenstein is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018-06/AO-3.pdf. (pne) (Entered: 02/12/2020) |
| 02/12/2020 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Katherine Polk Failla. Please download and review the Individual Practices of the assigned District Judge, located at https://nysd.uscourts.gov/judges/district-judges. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at https://nysd.uscourts.gov/rules/ecf-related-instructions..(pne) (Entered: 02/12/2020) |
| 02/11/2020 | 3 | CIVIL COVER SHEET filed..(Bellantoni, Amy) (Entered: 02/11/2020) |
| 02/11/2020 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to New York City, New York, James O'Neill, Jonathan David, Asif Iqbal, re: 1 Complaint. Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 02/11/2020) |
| 02/11/2020 | 1 | COMPLAINT against Jonathan David, Asif Iqbal, New York City, New York, James O'Neill. (Filing Fee $ 400.00, Receipt Number ANYSDC-18765700)Document filed by Alan Taveras..(Bellantoni, Amy) (Entered: 02/11/2020) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 11/02/2023 02:00:11 | | | |
| **PACER Login:** | Amybellantoni | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:20-cv-01200-AS |
| **Billable Pages:** | 10 | **Cost:** | 1.00 |